**Wesley I. NUNN, Plaintiff–Appellant,**

**v.**

**Melissa A. LE BLANC, aka Melissa Fenswick, Defendant–Appellee.**

No. 14–15770.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2015.*

Filed Dec. 16, 2015.

Wesley I. Nunn, Crescent City, CA, pro se.

Before: WALLACE, RAWLINSON, and IKUTA, Circuit Judges.

## MEMORANDUM **

Wesley I. Nunn appeals pro se from the district court's judgment dismissing his action alleging federal and state law claims for the rescission of a contract and return of real property. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal under 28 U.S.C. § 1915(e)(2)(B)(ii). *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir.1998) (order). We may affirm on any ground supported by the record. *Thompson v. Paul*, 547 F.3d 1055, 1058–59 (9th Cir. 2008). We affirm.

Dismissal of Nunn's action was proper because it involves the same causes of action as the prior state and federal court cases where Nunn was a party, and because the issue of whether his state law rescission claim was barred by the statute of limitations was litigated and decided in prior state court actions. *See White v. City of Pasadena*, 671 F.3d 918, 927 (9th Cir.2012) (explaining that California's issue preclusion doctrine "precludes relitigation of issues argued and decided in prior proceedings" and setting forth six criteria to determine whether an issue is precluded (citation and internal quotation marks omitted)); *Brodheim v. Cry*, 584 F.3d 1262, 1268 (9th Cir.2009) (explaining that California's doctrine of claim preclusion is based on a primary rights theory and defining "primary right"); *Sidhu v. Flecto Co.*, 279 F.3d 896, 900 (9th Cir.2002) (explaining federal claim preclusion doctrine); *MIB, Inc. v. Superior Court*, 106 Cal. App.3d 228, 164 Cal.Rptr. 828, 832 (1980) (explaining that prior dismissals on procedural grounds have preclusive effect as to the procedural issue decided).

The district court did not abuse its discretion in denying Nunn's motion to proceed in forma pauperis ("IFP") because Nunn did not demonstrate that he was unable to pay the court's filing fee due to poverty or indigency. *See Escobedo v. Applebees*, 787 F.3d 1226, 1234 (9th Cir.2015) (setting forth standard of review and explaining that an affidavit is sufficient under 28 U.S.C. § 1915(a) if it states that "the affiant cannot pay the court costs and still afford the necessities of life").

Because we affirm on the basis of California's preclusion doctrines, we do not address Nunn's other arguments regarding the dismissal of his federal and state law claims.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.